Fill in this information to identify the case:

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____ Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   **04/25**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| **1. Debtor's name** | **Plutus Properties, LLC** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | |
| **3. Debtor's federal Employer Identification Number (EIN)** | 8 1 – 1 2 2 1 6 6 7 |

**4. Debtor's address**

**Principal place of business**

**1801 Eagles Glen Cv**
Number        Street

**Austin, TX 78732-2093**
City                                State        ZIP Code

**Travis**
County

**Mailing address, if different from principal place of business**

Number        Street

City                                State        ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                                State        ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

    **5**    **3**    **1**    **1**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                 MM / DD / YYYY

         District _____ When _____ Case number _____
                                   MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

         District _____ When _____
                                    MM / DD / YYYY

         Case number, if known _____

| 11. **Why is the case filed in *this district*?** | *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
|---|---|
| 12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐  It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? 

_____

☐  It needs to be physically secured or protected from the weather.

☐  It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐  Other _____

**Where is the property?** _____

　　　　　　　　Number　　　Street

_____

_____  _____  _____

City　　　　　　　　　　　　　　　State　　ZIP Code

**Is the property insured?**

☐ No

☐ Yes.　Insurance agency　_____

　　　　　Contact name　　_____

　　　　　Phone　　　　　_____ |

| **Statistical and administrative information** |
|---|

| 13. **Debtor's estimation of available funds?** | *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
|---|---|
| 14. **Estimated number of creditors** | ☑ 1-49　☐ 50-99　　☐ 1,000-5,000　☐ 5,001-10,000　　☐ 25,001-50,000　☐ 50,000-100,000

☐ 100-199　☐ 200-999　☐ 10,001-25,000　　☐ More than 100,000 |
| 15. **Estimated assets** | ☐ $0-$50,000　　　　☐ $1,000,001-$10 million　　☐ $500,000,001-$1 billion

☐ $50,001-$100,000　☑ $10,000,001-$50 million　☐ $1,000,000,001-$10 billion

☐ $100,001-$500,000　☐ $50,000,001-$100 million　☐ $10,000,000,001-$50 billion

☐ $500,001-$1 million　☐ $100,000,001-$500 million　☐ More than $50 billion |

| 16. Estimated liabilities | ❏ $0-$50,000 | ☑ $1,000,001-$10 million | ❏ $500,000,001-$1 billion |
|---|---|---|---|
| | ❏ $50,001-$100,000 | ❏ $10,000,001-$50 million | ❏ $1,000,000,001-$10 billion |
| | ❏ $100,001-$500,000 | ❏ $50,000,001-$100 million | ❏ $10,000,000,001-$50 billion |
| | ❏ $500,001-$1 million | ❏ $100,000,001-$500 million | ❏ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- I have been authorized to file this petition on behalf of the debtor.
- I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **06/01/2026**
MM/ DD/ YYYY

X **/s/ Matthew Perez**
Signature of authorized representative of debtor

**Matthew Perez**
Printed name

Title **Managing Member**

**18. Signature of attorney**

X **/s/ Frank B Lyon**
Signature of attorney for debtor

Date **06/01/2026**
MM/ DD/ YYYY

**Frank B Lyon**
Printed name

**Frank B Lyon**
Firm name

**PO Box 50210**
Number        Street

**Austin**
City

**TX**
State

**78763-0210**
ZIP Code

**(512) 345-8964**
Contact phone

**frank@franklyon.com**
Email address

**12739800**
Bar number

**TX**
State

Fill in this information to identify the case:

Debtor name **Plutus Properties, LLC**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

# Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders **12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Estate of Eugene Bouligny PO Box 6431 Corpus Christi, TX 78466-6432 | | Deed of trust | | $125,000.00 | $75,000.00 | $50,000.00 |
| 2 | Triton Recovery LLC 3111 N University Dr Ste 702 Coral Springs, FL 33065-5060 | | | | | | $15,850.00 |
| 3 | Simmons Bank PO Box Box 8012 Little Rock, AR 72203 | | Deed of trust | | $247,871.97 | $240,000.00 | $7,871.97 |
| 4 | Vista Point HOA % Niemann Law 1122 Colorado St 313 Austin, TX 78701 | | HOA lien | | | | $7,000.00 |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor **Plutus Properties, LLC**      Case number *(if known)* _____

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is **contingent, unliquidated, or disputed** | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE: **Plutus Properties, LLC**                                    CASE NO

                                                                      CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date     **06/01/2026**          Signature                              **/s/ Matthew Perez**
                                                            Matthew Perez, Managing Member

## Estate of Eugene Bouligny
PO Box 6431
Corpus Christi, TX 78466

## Estate of Eugene Bouligny
PO Box 6431
Corpus Christi, TX 78466-6432

## Gulf Coast Realty Services
Attn Sam Blanton
4205 Avalon St
Corpus Christi, TX 78412-2927

## Kathy Hogan
205 Belforte Ave
Austin, TX 78734

## RealFin Fund 1
1707 ½ Post Oak Blvd 270
Houston, TX 77056

## RealFin Fund 1
1711 ½ Post Oak Blvd 270
Houston, TX 77056

## Simmons Bank
PO Box Box 8012
Little Rock, AR 72203

## TaxCore
4849 Greenville Ave Tower 2 Ste 1620
Dallas, TX 75206

## Tower Property Mgmt

Attn David T Levlon
1801 S Mopac Expy 100
Austin, TX 78746

## Triton Recovery LLC

3111 N University Dr Ste 702
Coral Springs, FL 33065-5060

## Vista Point HOA

℅ Niemann Law
1122 Colorado St 313
Austin, TX 78701

Docusign Envelope ID: AE51E47B-F994-8A74-8054-12091993DFFB

**UNANIMOUS WRITTEN CONSENT OF MANAGING MEMBER OF PLUTUS PROPERTIES, LLC IN LIEU OF MEETING PURSUANT TO SECTION 6.201 OF THE TEXAS BUSINESS ORGANIZATIONS CODE**

The undersigned, being the Managing Member of Plutus Properties, LLC and being entitled to vote upon the resolutions hereinafter set forth, do hereby consent that the resolutions set forth below are deemed to be adopted to the same extent and to have the same force and effect as if adopted by unanimous consent in a formal meeting of the Manager of the Company duly called and held for the purpose of acting upon a proposal to adopt such resolutions:

"RESOLVED, That the Company may proceed with all actions reasonably necessary to prepare for, file and prosecute a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code for the Company."

"RESOLVED, That the Company may employ Frank B. Lyon, Attorney at Law, to represent it in such bankruptcy proceedings."

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to sign all documents necessary for and related to such bankruptcy filing.

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to communicate with the Company's bankruptcy counsel on all matters related to such bankruptcy filing.

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to appear in all court related proceedings, including attendance at the initial debtor interview with the United States Trustee, the meeting of creditors required by Section 341 of the Bankruptcy Code and all hearings, on behalf of the Company.

DATED EFFECTIVE May 29, 2026

DocuSigned by:

_Matthew Perez_

Matthew Perez

Docusign Envelope ID: AE51E47B-F994-8A74-8054-12091993DFFB

**UNANIMOUS WRITTEN CONSENT OF MEMBERS OF PLUTUS PROPERTIES, LLC IN LIEU OF MEETING PURSUANT TO SECTION 6.201 OF THE TEXAS BUSINESS ORGANIZATIONS CODE**

The undersigned, being the sole Member of Plutus Properties, LLC and being entitled to vote upon the resolutions hereinafter set forth, do hereby consent that the resolutions set forth below are deemed to be adopted to the same extent and to have the same force and effect as if adopted by unanimous consent in a formal meeting of the Member of the Company duly called and held for the purpose of acting upon a proposal to adopt such resolutions:

"RESOLVED, That the Company may proceed with all actions reasonably necessary to prepare for, file and prosecute a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code for the Company."

"RESOLVED, That the Company may employ Frank B. Lyon, Attorney at Law, to represent it in such bankruptcy proceedings."

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to sign all documents necessary for and related to such bankruptcy filing.

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to communicate with the Company's bankruptcy counsel on all matters related to such bankruptcy filing.

"RESOLVED, That Matthew Perez, Managing Member of the Company, is authorized to appear in all court related proceedings, including attendance at the initial debtor interview with the United States Trustee, the meeting of creditors required by Section 341 of the Bankruptcy Code and all hearings, on behalf of the Company.

DATED EFFECTIVE May 29, 2026.

DocuSigned by:

_Matthew Perez_
_____
08D160E27854F9...
Matthew Perez

# Plutus Properties LLC

## Profit and Loss
### January-December, 2025

|  | TOTAL |
|---|---|
| **Income** | |
| Property Rental Income | 470,898.18 |
| Property Sales | 1,727,600.00 |
| **Total for Income** | **$2,198,498.18** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | |
| 1 Property Purchase - COGS | 740,625.31 |
| 2 Property Repairs - COGS | 94,082.98 |
| 3 Closing Costs - COGS | 100,753.79 |
| 4 Supplies & Materials - COGS | 213,388.73 |
| 5 Property Mgmt Fees - COGS | 42,860.26 |
| Property Insurance - COGS | 43,321.63 |
| Property Taxes - COGS | 12,055.17 |
| Property Utilities - COGS | 13,682.50 |
| **Total for Cost of Goods Sold** | **$1,260,770.37** |
| **Total for Cost of Goods Sold** | **$1,260,770.37** |
| **Gross Profit** | **$937,727.81** |
| **Expenses** | |
| Advertising & Marketing | 6,699.04 |
| Auto | |
| Audi Car Rental | 1,512.19 |
| Auto Repairs and Maintenance | 9,417.58 |
| Fuel & Tesla Charge | 8,726.21 |
| **Total for Auto** | **$19,655.98** |
| Bank Charges & Fees | 13,130.12 |
| Cable & Internet | 4,804.25 |
| Dues & Subscriptions | 16,720.73 |
| Health Insurance | 159.00 |
| Interest Paid | 464,853.02 |
| Interest Reconciliation Prior Years | 163,407.10 |
| Legal & Professional Services | 9,648.30 |
| Meals & Entertainment | 14,335.30 |
| Office Rent | 11,845.89 |
| Office Supplies & Software | 23,218.85 |
| Payroll Expenses | |
| Wages | 150,000.00 |
| **Total for Payroll Expenses** | **$150,000.00** |
| Plutus Company Insurance | 1,783.57 |
| Postage & Shipping | 29.81 |
| Realtor License Dues | 1,684.61 |
| Taxes & Licenses | 814.63 |
| Travel | 4,212.66 |
| Utilities (Non Property) | 2,516.72 |

# Plutus Properties LLC

## Profit and Loss
### January-December, 2025

|  | TOTAL |
|---|---|
| Web Design | 1,836.82 |
| **Total for Expenses** | **$911,356.40** |
| **Net Operating Income** | **$26,371.41** |
| Other Income | |
| Misc Income (Interest, Points) | 60.00 |
| **Total for Other Income** | **$60.00** |
| Other Expenses | |
| Ask My Accountant | 59,699.04 |
| **Total for Other Expenses** | **$59,699.04** |
| **Net Other Income** | **-$59,639.04** |
| **Net Income** | **-$33,267.63** |

# Plutus Properties LLC

## Balance Sheet

As of Dec 31, 2025

|  | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| Frost Operating 9187 | -2,407.96 |
| Simmons Checking x1164 | 20,815.17 |
| **Total for Bank Accounts** | **$18,407.21** |
| Other Current Assets | |
| Construction Holdback | -$40,050.00 |
| Jackman 214 Holdback | -30,000.00 |
| **Total for Construction Holdback** | **-$70,050.00** |
| Gulf Coast Rental Clearing | -13,726.84 |
| **Total for Other Current Assets** | **-$83,776.84** |
| **Total for Current Assets** | **-$65,369.63** |
| Fixed Assets | |
| Properties | |
| Austin 3514 Asset | 87,798.11 |
| Blue Skyway 6801 Asset | 3,000.00 |
| Boca Chica 2415 Asset | -24,818.47 |
| Boros 4306 Asset | 141,917.27 |
| Brawner 1041 Asset | 134,669.73 |
| Briarcreek 11905 Asset | 189,268.85 |
| Canada Wild 1106 Asset | 249,889.39 |
| Casa Rosa 3210 Asset | 162,602.96 |
| Coyote Trail 21465 Asset | 5,000.00 |
| Creekbend 4914 Asset | 208,548.93 |
| Dallas 1713 Asset | 153,649.97 |
| Dogtooth 2534 Asset | 158,938.52 |
| Eagles Glen 1801 Asset | 1,445,017.12 |
| Elk 7814 Asset | 158,109.78 |
| Elm Hurst 4910 Asset | 165,868.86 |
| Flynn 5730 Asset | 128,948.80 |
| Greenway 502 Asset | 144,521.17 |
| Hamilton Pointe 16225 Asset | 157,917.71 |
| Hamlet 4725 Asset | 150,806.15 |
| Hamlin 4225 Asset | 139,694.18 |
| Hamlin 4410 Asset | 237,537.73 |
| Hamlin 4411 Asset | 180,264.61 |
| Heizer 10533 Asset | 192,007.10 |
| Hitching Post Asset | 199,552.00 |
| Homecrest 413 Asset | 3,830.00 |
| Jackman 214 Asset | 148,129.09 |
| Janin 129 Asset | 205,301.09 |
| Killarney 6022 Asset | 160,714.91 |
| Knockfin 7517 Asset | 539,355.20 |

# Plutus Properties LLC

## Balance Sheet

### As of Dec 31, 2025

| | TOTAL |
|---|---:|
| Loritte 1806 Asset | 154,155.07 |
| Marion 4917 Asset | 18,167.26 |
| Meadowview 2110 Asset | 154,588.41 |
| Nicholson 4622 Asset | 67,954.73 |
| Ormand Asset (RENTAL) | 83,485.01 |
| Otranto 3322 Asset | 201,276.88 |
| Owen 7225 Asset | 416,126.78 |
| Palmetto 424 Asset | 203,620.18 |
| Parade 425 Asset | 198,237.83 |
| Rivercrest 2930 Asset | 178,672.08 |
| Stirman 4018 Asset | 161,780.51 |
| Tiki Court 1803 Asset | 151,767.33 |
| Topeka 3617 Asset | 162,981.98 |
| Trinidad 428 Asset | 135,666.34 |
| Trinity 4818 Asset | 200,081.23 |
| Troy 430 Asset | 253,895.76 |
| Vestal 4302 Asset | 90,379.56 |
| **Total for Properties** | **$8,660,877.70** |
| **Total for Fixed Assets** | **$8,660,877.70** |
| Other Assets | |
| Westwood Loan Organizational Costs | 21,500.00 |
| **Total for Other Assets** | **$21,500.00** |
| **Total for Assets** | **$8,617,008.07** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Revenued Finance | -14,500.00 |
| Simmons LOC (0563) | 51,964.02 |
| Simmons LOC (3374) | 200,000.00 |
| **Total for Credit Cards** | **$237,464.02** |
| Other Current Liabilities | |
| Eugene Loan | -34,602.53 |
| Headway Capital Loan | -745.42 |
| Kinglien Loan | -100,000.00 |
| Payroll Liabilities | |
| TX Unemployment Tax | 243.00 |
| **Total for Payroll Liabilities** | **$243.00** |
| Superior Loan Servicing | -16,866.45 |
| Westwood Loan | 3,400.40 |
| **Total for Other Current Liabilities** | **-$148,571.00** |
| **Total for Current Liabilities** | **$88,893.02** |

# Plutus Properties LLC

## Balance Sheet
### As of Dec 31, 2025

| | TOTAL |
|---|---|
| **Long-term Liabilities** | |
| EOM Advance Loan | 1,309.78 |
| Fund Now Loan | -2,500.00 |
| Lendwise Loan | 8,670.00 |
| Note Payable | -$218,738.22 |
| Austin 3514 Loan | 117,158.18 |
| Blue Skyway 681 Loan x0755 | 38,572.12 |
| Boca Chica 2415 Loan Simmons x0237 | 29,875.75 |
| Boros 4306 Simmons Loan x0283 | 249,600.00 |
| Brawner 1041 Loan x2018 Simmons | 205,550.06 |
| Briarcreek 11905 Loan | 216,000.00 |
| Canada Wild 1106 Loan x4164 | 276,701.78 |
| Casa Rosa 3210 Loan x4275 Simmons | 185,584.98 |
| Centennial 2909 Loan | 123,994.98 |
| Creekbend 4914 Loan x5770 Simmons | 241,820.50 |
| Dallas 1713 Loan x5832 Simmons | 200,000.00 |
| Dogtooth 2534 Loan x2441 Simmons | 255,832.63 |
| Eagles Glen 1801 Loan x4714 | 1,490,359.58 |
| Elk 7814 Loan x5543 Simmons | 200,000.00 |
| Elm Hurst 4910 Loan | 234,564.45 |
| Flynn 5730 Loan Simmons | 180,804.44 |
| Greenway Loan | 192,560.73 |
| Hamilton Point 16225 Simmons Loan x7071 | 218,962.19 |
| Hamlet 4725 Loan | 137,500.00 |
| Hamlin 4225 Loan | 137,500.00 |
| Hamlin 4410 Loan | 197,601.77 |
| Hamlin 4411 Loan | 170,000.00 |
| Heizer 10533 Loan x1862 Simmons | 198,488.93 |
| Hitching Post 5330 Loan x1854 Simmons | 199,689.35 |
| Homecrest 413 Loan x5915 Simmons | -1,100.15 |
| Jackman 214 Loan x8593 Simmons | 265,481.54 |
| Janin 129 Loan Simmons x6379 | 173,219.47 |
| Julia 3822 Loan x0482 Simmons | 165.87 |
| Killarney 6022 Loan | 137,500.00 |
| Knockfin 7517 Loan | 442,590.29 |
| Loritte 1806 Loan | -1,243.45 |
| Marion 4917 Loan | -75,400.00 |
| Meadowview 2110 Loan x2125 x9099 Simmons | 200,000.00 |
| Nicholson 4622 Loan | 75,000.00 |
| Ormond 1349 Loan | 84,540.63 |
| Otranto 3322 Loan x7448 Simmons | 193,048.11 |
| Owen Court 7225 Loan x3189 Simmons | 299,099.73 |
| Palmetto 424 Loan x2284 Simmons | 211,060.40 |
| Parade 425 Loan | 198,100.00 |
| Rivercrest 2930 Simmons Loan x0267 | 185,628.05 |
| Simmons Loan 0031 x4082 | -10,964.28 |

# Plutus Properties LLC

## Balance Sheet

### As of Dec 31, 2025

|  | TOTAL |
|---|---|
| Simmons Loan 0032 x5873 | -7,042.56 |
| Stirman 4018 Loan | 147,000.00 |
| St Peter 809 Loan x7693 Simmons | -895.35 |
| Tiki Court 1803 Loan | 27,437.05 |
| Topeka 3617 Loan | 137,500.00 |
| Trinidad 428 Loan | -35,218.26 |
| Trinity 4818 Loan X5241 Simmons | 169,376.79 |
| Troy 430 Loan x4706 | 276,000.00 |
| Vestal 4302 Simmons Loan | 152,540.30 |
| **Total for Note Payable** | **$8,723,408.38** |
| RAM Capital Loan | -12,941.92 |
| **Total for Long-term Liabilities** | **$8,717,946.24** |
| **Total for Liabilities** | **$8,806,839.26** |
| Equity | |
| Opening Balance Equity | -17,029.25 |
| Owner's Equity | |
| Owner's Contribution | 393,406.65 |
| Owner's Distribution | -639,801.46 |
| **Total for Owner's Equity** | **-$246,394.81** |
| Retained Earnings | 106,860.50 |
| Net Income | -33,267.63 |
| **Total for Equity** | **-$189,831.19** |
| **Total for Liabilities and Equity** | **$8,617,008.07** |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.**
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____, 2024, ending _____, 20____

| | | |
|---|---|---|
| **A** S election effective date<br>09/29/2015 | **TYPE OR PRINT** — Name<br>PLUTUS PROPERTIES LLC | **D** Employer identification number<br>81-1221667 |
| **B** Business activity code number (see instructions)<br>531110 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>2909 CENTENNIAL OLYMPIC PARK | **E** Date incorporated<br>09/29/2015 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>AUSTIN TX 78732 | **F** Total assets (see instructions)<br>$  5,458,244. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales 186,380. **b** Less returns and allowances _____ **c** Balance | **1c** | 186,380. |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 0. |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 186,380. |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 186,380. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | 32,412. |
| **8** | Salaries and wages (less employment credits) | **8** | |
| **9** | Repairs and maintenance | **9** | |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 2,818. |
| **12** | Taxes and licenses | **12** | 6,745. |
| **13** | Interest (see instructions) | **13** | 48,813. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| **15** | Depletion **(do not deduct oil and gas depletion)** | **15** | |
| **16** | Advertising | **16** | 29,668. |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | 12,647. |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement) See Statement | **20** | 92,903. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 226,006. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -39,626. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | 0. | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | 0. |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title OFFICER

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>Steve Smith CPA | Preparer's signature<br>Steve Smith CPA | Date<br>09/13/2025 | Check ☒ if self-employed — PTIN ▮▮▮▮ |
| Firm's name  Steve Smith, CPA | | | Firm's EIN ▮▮▮▮ |
| Firm's address  1507A Oak Heights Austin TX 78741 | | | Phone no. (512)971-0262 |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA    Cat. No. 11510H   REV 09/03/25 PRO    Form **1120-S** (2024)

## Schedule B    Other Information  (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☒ Cash   **b** ☐ Accrual | | |
| | **c** ☐ Other (specify) _____ | | |

**2** See the instructions and enter the:

**a** Business activity RESIDENTIAL RENTAL          **b** Product or service RESIDENTIAL RENTAL

|  | | Yes | No |
|---|---|---|---|
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | ✕ |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ✕ |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  . . . . . . . | | ✕ |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . | | ✕ |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock  . . . . . . . . . . . _____ | | |
| | **(ii)** Total shares of non-restricted stock  . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?  . | | ✕ |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year  . . _____ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction?  . . . . . . . . . . . . . . . . . . . . . . . . | | ✕ |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount  . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions  . . . . . . . $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | ✕ |
| **10** | Does the corporation satisfy one or more of the following? See instructions  . . . . . . . . . . . . . . . | | ✕ |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions?  . . . . . . . . . . . . . . . . . . . | | ✕ |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

| Schedule B | Other Information (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . $\_\_\_\_ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . $\_\_\_\_ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . | | × |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . | 1 | −39,626. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . | 2 | −199,938. |
| | 3a | Other gross rental income (loss) . . . . . . . . . .    **3a** | | |
| | b | Expenses from other rental activities (attach statement) . . . .    **3b** | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . | 4 | 40. |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . | 5a | |
| | | **b** Qualified dividends . . . . . . . . . .    **5b** | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . | 7 | 65,673. |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . .    **8b** | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . .    **8c** | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . .   Type: | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . | 11 | |
| | 12a | Cash charitable contributions . . . .   Cash contributions (60%) . . . . . | 12a | 1,088. |
| | b | Noncash charitable contributions . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Investment interest expense . . . . . . . . . . . . . . . . . . . | 12c | |
| | d | Section 59(e)(2) expenditures . . . . . .   Type: \_\_\_\_\_ | 12d | |
| | e | Other deductions (see instructions) . . . .   Type: | 12e | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | 13c | |
| | d | Other rental real estate credits (see instructions)   Type: \_\_\_\_\_ | 13d | |
| | e | Other rental credits (see instructions) . . .   Type: \_\_\_\_\_ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . .   Type: | 13g | |
| International | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . | 15a | 0. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . | 16c | 4,237. |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . | 16f | |

## Schedule K     Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** | Investment income | 40. |
| | **b** | Investment expenses | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | |
| **Reconciliation** | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | −174,939. |

## Schedule L     Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 5,596. | | 32,733. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 333,688. | | 5,449,034. | |
| **b** | Less accumulated depreciation | ( 5,036.) | 328,652. | ( 101,582.) | 5,347,452. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | 59,630. | | 59,630. |
| **13a** | Intangible assets (amortizable only) | | | 21,500. | |
| **b** | Less accumulated amortization | ( ) | | ( 3,071.) | 18,429. |
| **14** | Other assets (attach statement) Ln 14. St | | 2,559,996. | | |
| **15** | Total assets | | 2,953,874. | | 5,458,244. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement)Ln 18 St | | 45,330. | | 302,463. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 3,030,218. | | 5,313,843. |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | 107,705. |
| **24** | Retained earnings | | −86,591. | | −265,767. |
| **25** | Adjustments to shareholders' equity (attach statement) | | −35,083. | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 2,953,874. | | 5,458,244. |

**Schedule M-1**  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | -179,176. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | **a** | Tax-exempt interest $ _____ | |
| | _____ | | | _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ 4,237. | | **7** | Add lines 5 and 6 . . . . . . . | |
| | _____ | 4,237. | **8** | Income (loss) (Schedule K, line 18). | |
| **4** | Add lines 1 through 3 . . . . . . | -174,939. | | Subtract line 7 from line 4 . . . . | -174,939. |

**Schedule M-2**  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . . | 0. | 0. | 0. | 0. |
| **2** | Ordinary income from page 1, line 22 . . . . | | | | |
| **3** | Other additions  See M-2 Line 3 Stmt . | 65,713. | | | |
| **4** | Loss from page 1, line 22 . . . . . . . . | ( 39,626.) | | | |
| **5** | Other reductions  See M-2 Line 5 Stmt . | ( 205,263.) | | | ( ) |
| **6** | Combine lines 1 through 5 . . . . . . . . | -179,176. | 0. | 0. | 0. |
| **7** | Distributions . . . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . | -179,176. | 0. | 0. | 0. |

# SCHEDULE D
## (Form 1120-S)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses and Built-in Gains

**Attach to Form 1120-S.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
**Go to *www.irs.gov/Form1120S* for instructions and the latest information.**

OMB No. 1545-0123

**2024**

| Name | Employer identification number |
|---|---|
| PLUTUS PROPERTIES LLC | 81-1221667 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . ☐ **Yes** ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I    Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.  This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . | 1,984,800. | 1,713,079. | −206,048. | 65,673. |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **5** | |
| **6** Tax on short-term capital gain included on line 23 below . . . . . . . . . . . . . . | **6** ( | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1120-S, Schedule K, line 7 or 10 . . . . . . . . . . . . . . . . . . . . | **7** | 65,673. |

## Part II    Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.  This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . | | | | |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **11** | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **12** | |
| **13** Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Tax on long-term capital gain included on line 23 below . . . . . . . . . . . . . . | **14** ( | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1120-S, Schedule K, line 8a or 10 . . . . . . . . . . . . . . . . . . . . | **15** | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** BAA      REV 09/03/25 PRO      **Schedule D (Form 1120-S) 2024**

| **Part III** | **Built-in Gains Tax** (See instructions **before** completing this part.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 16 | Excess of recognized built-in gains over recognized built-in losses (attach computation statement) | 16 | |
| 17 | Taxable income (attach computation statement) . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Net recognized built-in gain. Enter the smallest of line 16, line 17, or line 8 of Schedule B . . . | 18 | |
| 19 | Section 1374(b)(2) deduction . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Subtract line 19 from line 18. If zero or less, enter -0- here and on line 23 . . . . . . . . . | 20 | |
| 21 | Enter 21% (0.21) of line 20 . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Section 1374(b)(3) business credit and minimum tax credit carryforwards from C corporation years | 22 | |
| 23 | **Tax.** Subtract line 22 from line 21 (if zero or less, enter -0-). Enter here and on Form 1120-S, page 1, line 23b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |

| Form **8949** | **Sales and Other Dispositions of Capital Assets** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.<br>Go to *www.irs.gov/Form8949* for instructions and the latest information. | **2024**<br>Attachment<br>Sequence No. **12A** |

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| PLUTUS PROPERTIES LLC | 81-1221667 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** — **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions. | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g). |
|---|---|---|---|---|---|---|---|
| 1515 Annette | 08/05/24 | 11/30/24 | 220,000. | 214,668. | E | -21,542. | -16,210. |
| ASPEN | 01/03/24 | 04/25/24 | 165,000. | 144,868. | E | -31,688. | -11,556. |
| 11329 Beth Creek | 05/23/24 | 09/30/24 | 259,900. | 234,830. | E | -21,225. | 3,845. |
| 3406 Crest Oak | 01/03/24 | 02/15/24 | 145,000. | 163,829. | E | -13,295. | -32,124. |
| 4866 Mildred | 03/19/24 | 05/28/24 | 155,000. | 110,306. | E | -10,838. | 33,856. |
| Powder River | 11/01/23 | 01/22/24 | 485,000. | 401,927. | E | -46,017. | 37,056. |
| 2914 Wadswrth | 11/01/23 | 02/24/24 | 554,900. | 442,651. | E | -61,443. | 50,806. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) . . . | | | 1,984,800. | 1,713,079. | | -206,048. | 65,673. |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions. BAA**   REV 09/03/25 PRO   Form **8949** (2024)

# Form 8825

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to *www.irs.gov/Form8825* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PLUTUS PROPERTIES LLC | 81-1221667 |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **A** | 2534 Dogtooth Ct<br>Corpus Christi, TX 78414 | 1 | 365 | 0 |
| **B** | 3822 Julia Ln<br>CORPUS CHRISTI, TX 78414 | 1 | 365 | 0 |
| **C** | 1041 Brawner<br>CORPUS CHRISTI, TX 78411 | 1 | 365 | 0 |
| **D** | 3210 Casa Rosa<br>CORPUS CHRISTI, TX 78411 | 1 | 365 | 0 |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | **A** | **B** | **C** | **D** |
| **2** Gross rents | **2** | | 27,013 | 25,300 | 17,741 | 10,182 |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | **3** | | | | | |
| **4** Auto and travel | **4** | | | | | |
| **5** Cleaning and maintenance | **5** | | | | | |
| **6** Commissions | **6** | | | | | |
| **7** Insurance | **7** | | 618 | 1,144 | 626 | 795 |
| **8** Legal and other professional fees | **8** | | 2,160 | 1,950 | 1,944 | 1,366 |
| **9** Interest (see instructions) | **9** | | 18,492 | 20,326 | 21,550 | 5,162 |
| **10** Repairs | **10** | | 7,743 | 175 | 8,946 | 1,546 |
| **11** Taxes | **11** | | | | | |
| **12** Utilities | **12** | | | | 2,000 | 509 |
| **13** Wages and salaries | **13** | | | | | |
| **14** Depreciation (see instructions) | **14** | | 4,613 | 7,521 | 3,649 | 2,809 |
| **15** Other (list) ▶ | **15** | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | **16** | | 33,626 | 31,116 | 38,715 | 12,187 |
| **17** Income or (loss) from each property. Subtract line 16 from line 2 | **17** | | −6,613 | −5,816 | −20,974 | −2,005 |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | **18a** | 298,257 | |
| **b** Total expenses. Add total expenses from line 16, columns A through H | **18b** | ( 498,195 | ) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | **19** | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | **20a** | | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed.

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | **21** | −199,938 | |

• **Form 1065 or 1120S:** Schedule K, line 2

**For Paperwork Reduction Act Notice, see instructions.**

Form **8825** (Rev. 11-2018)

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| **E** | 4914 Creeksbend CORPUS CHRISTI, TX 78411 | 1 | 365 | 0 |
| **F** | 1713 Dallas Austin, TX 78734 | 1 | 365 | 0 |
| **G** | 7517 Knockfin AUSTIN, TX 78744 | 1 | 365 | 0 |
| **H** | 3330 Lariat Corpus Christi, TX 78415 | 1 | 365 | 0 |

**Properties**

| | | Rental Real Estate Income | E | F | G | H |
|---|---|---|---|---|---|---|
| 2 | 2 | Gross rents | 7,937 | 17,228 | 7,737 | 4,455 |
| | | **Rental Real Estate Expenses** | | | | |
| 3 | 3 | Advertising | | | | |
| 4 | 4 | Auto and travel | | | | |
| 5 | 5 | Cleaning and maintenance | 1,533 | 3,956 | | |
| 6 | 6 | Commissions | | | | |
| 7 | 7 | Insurance | 789 | 665 | 2,149 | |
| 8 | 8 | Legal and other professional fees | 1,224 | 2,392 | | |
| 9 | 9 | Interest (see instructions) | 10,228 | 19,526 | | 5,394 |
| 10 | 10 | Repairs | 935 | | | |
| 11 | 11 | Taxes | | | | |
| 12 | 12 | Utilities | 630 | 2 | | |
| 13 | 13 | Wages and salaries | | | | |
| 14 | 14 | Depreciation (see instructions) | 1,788 | 2,633 | 9,473 | 1,438 |
| 15 | 15 | Other (list) ▶ | | | | |
| 16 | 16 | Total expenses for each property. Add lines 3 through 15 | 17,127 | 29,174 | 11,622 | 6,832 |
| 17 | 17 | Income or (loss) from each property. Subtract line 16 from line 2 | –9,190 | –11,946 | –3,885 | –2,377 |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| **E** | 2110 Meadowview <br> Corpus Christi, TX 78414 | 1 | 365 | 0 |
| **F** | 3322 Otranto <br> Corpus Christi, TX 78418 | 1 | 365 | 0 |
| **G** | 7225 Owen <br> Corpus Christi, TX 78413 | 1 | 365 | 0 |
| **H** | 424 Palmetto <br> Corpus Christi, TX 78412 | 1 | 365 | 0 |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | **E** | **F** | **G** | **H** |
| **2** | Gross rents | 2 | 16,000 | 6,880 | 30,284 | 23,940 |
| **Rental Real Estate Expenses** | | | | | | |
| **3** | Advertising | 3 | | | | |
| **4** | Auto and travel | 4 | | | | |
| **5** | Cleaning and maintenance | 5 | | | | |
| **6** | Commissions | 6 | | | | |
| **7** | Insurance | 7 | 681 | 861 | 1,925 | 1,017 |
| **8** | Legal and other professional fees | 8 | 1,795 | 1,111 | 2,988 | 1,915 |
| **9** | Interest (see instructions) | 9 | 8,300 | 9,471 | 20,134 | 18,615 |
| **10** | Repairs | 10 | 6,338 | 1,577 | 7,099 | 1,322 |
| **11** | Taxes | 11 | | | | |
| **12** | Utilities | 12 | 308 | 1,130 | 1,772 | |
| **13** | Wages and salaries | 13 | | | | |
| **14** | Depreciation (see instructions) | 14 | 3,045 | 4,173 | 8,548 | 6,399 |
| **15** | Other (list) ▶ | 15 | | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 | 16 | 20,467 | 18,323 | 42,466 | 29,268 |
| **17** | Income or (loss) from each property. Subtract line 16 from line 2 | 17 | –4,467 | –11,443 | –12,182 | –5,328 |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| **E** | 2390 River Crst<br>Corpus Christi, TX 78415 | 1 | 365 | 0 |
| **F** | 809 St Peter<br>Corpus Christi, TX 78418 | 1 | 365 | 0 |
| **G** | 4818 Trinity<br>Corpus Christi, TX 78411 | 1 | 365 | 0 |
| **H** | 7814 Elk<br>Corpus Christi, TX 78414 | 1 | 365 | 0 |

| | | | **Properties** | | | |
|---|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | **E** | **F** | **G** | **H** |
| **2** | Gross rents | **2** | 3,600 | 14,933 | 15,079 | 18,643 |
| **Rental Real Estate Expenses** | | | | | | |
| **3** | Advertising | **3** | | | | |
| **4** | Auto and travel | **4** | | | | |
| **5** | Cleaning and maintenance | **5** | | | | |
| **6** | Commissions | **6** | | | | |
| **7** | Insurance | **7** | 758 | 754 | 701 | 753 |
| **8** | Legal and other professional fees | **8** | 1,223 | 1,719 | 1,744 | 1,966 |
| **9** | Interest (see instructions) | **9** | 1,960 | 11,891 | | 13,950 |
| **10** | Repairs | **10** | 90 | 390 | 391 | 944 |
| **11** | Taxes | **11** | | | | |
| **12** | Utilities | **12** | 185 | 2,505 | 368 | |
| **13** | Wages and salaries | **13** | | | | |
| **14** | Depreciation (see instructions) | **14** | 2,645 | 4,465 | 4,169 | 4,394 |
| **15** | Other (list) ▶ | **15** | | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 | **16** | 6,861 | 21,724 | 7,373 | 22,007 |
| **17** | Income or (loss) from each property. Subtract line 16 from line 2 | **17** | −3,261 | −6,791 | 7,706 | −3,364 |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

| **1** | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| **E** | 4411 Hamlin<br>Corpus Christi, TX 78411 | 1 | 365 | 0 |
| **F** | 10533 Heizer<br>Corpus Christi, TX 78410 | 1 | 365 | 0 |
| **G** | 5330 Hitching Post<br>Corpus Christi, TX 78415 | 1 | 365 | 0 |
| **H** | 413 Homecrest<br>Corpus Christi, TX 78412 | 1 | 365 | 0 |

| | | | **Properties** | | | |
|---|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | **E** | **F** | **G** | **H** |
| **2** | Gross rents . . . . . . . | **2** | 7,926 | 11,716 | 11,125 | 20,538 |
| **Rental Real Estate Expenses** | | | | | | |
| **3** | Advertising . . . . . . . | **3** | | | | |
| **4** | Auto and travel . . . . . | **4** | | | | |
| **5** | Cleaning and maintenance . . | **5** | | | | |
| **6** | Commissions . . . . . . | **6** | | | | |
| **7** | Insurance . . . . . . . | **7** | 496 | 719 | 523 | 685 |
| **8** | Legal and other professional fees | **8** | 1,219 | 1,507 | 1,443 | 1,632 |
| **9** | Interest (see instructions) . . | **9** | 14,098 | 16,210 | 9,115 | 15,157 |
| **10** | Repairs . . . . . . . . | **10** | 3,311 | 1,071 | 1,544 | 1,078 |
| **11** | Taxes . . . . . . . . | **11** | | | | |
| **12** | Utilities . . . . . . . . | **12** | 1,228 | 241 | 184 | |
| **13** | Wages and salaries . . . . | **13** | | | | |
| **14** | Depreciation (see instructions) | **14** | 330 | 3,852 | 5,712 | 4,366 |
| **15** | Other (list) ▶ | **15** | | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 . . . | **16** | 20,682 | 23,600 | 18,521 | 22,918 |
| **17** | Income or (loss) from each property. Subtract line 16 from line 2 . . | **17** | -12,756 | -11,884 | -7,396 | -2,380 |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| **E** 129 Janin<br>Austin, TX 78734 | 1 | 0 | 0 |
| **F** 502 Greenway<br>Corpus Christi, TX 78412 | 1 | 0 | 0 |
| **G** 4306 Boros<br>Corpus Christi, TX 78413 | 1 | 0 | 0 |
| **H** 16255 Hamilton Point<br>Manor, TX 78653 | 1 | 0 | 0 |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | **2** | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | **3** | | | | |
| **4** Auto and travel | **4** | | | | |
| **5** Cleaning and maintenance | **5** | | | | |
| **6** Commissions | **6** | | | | |
| **7** Insurance | **7** | 761 | 602 | 650 | 652 |
| **8** Legal and other professional fees | **8** | | | | |
| **9** Interest (see instructions) | **9** | | 19,905 | 3,547 | 2,518 |
| **10** Repairs | **10** | 208 | 325 | | |
| **11** Taxes | **11** | | | | |
| **12** Utilities | **12** | 71 | 228 | 38 | |
| **13** Wages and salaries | **13** | | | | |
| **14** Depreciation (see instructions) | **14** | 1,602 | 1,321 | 1,663 | 627 |
| **15** Other (list) ▶ | **15** | | | | |
| **16** Total expenses for each property.<br>Add lines 3 through 15 | **16** | 2,642 | 22,381 | 5,898 | 3,797 |
| **17** Income or (loss) from each property.<br>Subtract line 16 from line 2 | **17** | –2,642 | –22,381 | –5,898 | –3,797 |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

REV 09/03/25 PRO                                                                                 Form **8825** (Rev. 11-2018)

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | 214 Jackman<br>San Marcos, TX 78666 | 1 | 0 | 0 |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

|  |  |  | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | | |
| **2** Gross rents | **2** | | | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | **3** | | | | | |
| **4** Auto and travel | **4** | | | | | |
| **5** Cleaning and maintenance | **5** | | | | | |
| **6** Commissions | **6** | | | | | |
| **7** Insurance | **7** | | 741 | | | |
| **8** Legal and other professional fees | **8** | | | | | |
| **9** Interest (see instructions) | **9** | | 24,438 | | | |
| **10** Repairs | **10** | | | | | |
| **11** Taxes | **11** | | | | | |
| **12** Utilities | **12** | | | | | |
| **13** Wages and salaries | **13** | | | | | |
| **14** Depreciation (see instructions) | **14** | | 3,689 | | | |
| **15** Other (list) ▶ | **15** | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | **16** | | 28,868 | | | |
| **17** Income or (loss) from each property. Subtract line 16 from line 2 | **17** | | −28,868 | | | |

**Allowable Codes for Type of Property**

1—Single Family Residence

2—Multi-Family Residence

3—Vacation or Short-Term Rental

4—Commercial

5—Land

6—Royalties

7—Self-Rental

8—Other (include description with the code on Form 8825 or on a separate statement)

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PLUTUS PROPERTIES LLC | 81-1221667 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . See Statement . . . . . . . . . . | **4** | 0 |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 0 |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | **8** | 0 |

**9a** Check all methods used for valuing closing inventory. See instructions.

 *(i)* ☐ Cost

 *(ii)* ☐ Lower of cost or market

 *(iii)* ☐ Other (specify method used and attach explanation) _____

 For certain small business taxpayers, alternative methods of accounting for inventories:

 *(iv)* ☐ Non-incidental materials and supplies method

 *(v)* ☐ AFS method

 *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(i)**

 *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve . . . . **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2023, if filing Form 1125-A for a small business taxpayer that uses an alternative method of accounting for inventories, check the applicable box on line 9a(iv) through 9a(vi). See the instructions for line 9.

## General Instructions

### Purpose of Form

Use Form 1125-A to figure and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065 must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1(a).

If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for small business taxpayers.** A small business taxpayer can account for inventory by treating the inventory as non-incidental materials and supplies (line 9a(iv)), or conforming to its treatment of inventory in an applicable financial statement (as defined in section 451(b)(3)) (line 9a(v)). If it does not have an applicable financial statement, a small business taxpayer can use the method of accounting used in its books and records prepared according to its accounting procedures (line 9a(vi)).

See the discussion on small business taxpayers in the instructions for your tax return. Also see sections 448(c) and 471(c).

For additional guidance on methods of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing methods of accounting, see Form 3115, Application for Change in Accounting Method, and the Instructions for Form 3115.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business and Pub. 225, Farmer's Tax Guide.

---

For Paperwork Reduction Act Notice, see instructions. BAA     Cat. No. 55988R     REV 09/03/25 PRO   Form **1125-A** (Rev. 11-2024)

671124

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**20**24

For calendar year 2024, or tax year

beginning ___ / ___ / 2024    ending ___ / ___ / ___

**Shareholder's Share of Income, Deductions, Credits, etc.**    **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **13** Credits | |
| | −39,626. | | |
| **2** Net rental real estate income (loss) | | | |
| | −199,938. | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| | 40. | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Schedule K-3 is attached if checked . . . . . ☐ | |
| **6** Royalties | | **15** Alternative minimum tax (AMT) items | |
| | | A | 0. |
| **7** Net short-term capital gain (loss) | | | |
| | 65,673. | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | **16** Items affecting shareholder basis | |
| | | C | 4,237. |
| **10** Other income (loss) | | | |
| | | **17** Other information | |
| | | A | 40. |
| **11** Section 179 deduction | | V   * STMT | |
| **12** Other deductions | | | |
| A | 1,088. | | |

## Part I  Information About the Corporation

**A** Corporation's employer identification number
81-1221667

**B** Corporation's name, address, city, state, and ZIP code
PLUTUS PROPERTIES LLC

2909 CENTENNIAL OLYMPIC PARK
AUSTIN TX 78732

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**D** Corporation's total number of shares
   Beginning of tax year . . . . . . _____
   End of tax year . . . . . . . _____

## Part II  Information About the Shareholder

**E** Shareholder's identifying number
▓▓▓▓▓▓

**F1** Shareholder's name, address, city, state, and ZIP code
MATHEW PEREZ

2909 CENTENNIAL PARK
AUSTIN TX 78732

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
   TIN _____    Name _____
**F3** What type of entity is this shareholder?    I _____

**G** Current year allocation percentage . . .    100.00000 %

**H** Shareholder's number of shares
   Beginning of tax year . . . . . . _____
   End of tax year . . . . . . . _____

**I** Loans from shareholder
   Beginning of tax year . . . . . . $ _____
   End of tax year . . . . . . . $ _____

For IRS Use Only

| | | |
|---|---|---|
| **18** ☐ | More than one activity for at-risk purposes* | |
| **19** ☐ | More than one activity for passive activity purposes* | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    REV 09/03/25 PRO    **Schedule K-1 (Form 1120-S) 2024**
BAA

## Additional Information From Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (MATHEW PEREZ)

### Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (MATHEW PEREZ)

| Form 8825 Rental Inc/Loss Details for Reporting Purposes | Continuation Statement |
|---|---|
| **Description** | **Amount** |
| DOGTOOTH CT | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -6,613. |
| JULIA LANE | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -5,816. |
| BRAWNER | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -20,974. |
| CASA ROSA | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -2,005. |
| CREEKSBEND | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -9,190. |
| 1713 DALLAS | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -11,946. |
| 7517 KNOCKFIN | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -3,885. |
| 3330 LARIAT | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -2,377. |
| 2110 MEADOWVIEW | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -4,467. |
| 3322 OTRANTO | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -11,443. |
| 7225 OWEN | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -12,182. |
| 424 PALMETTO | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -5,328. |
| 2390 RIVER CRST | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -3,261. |
| 809 ST PETER | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -6,791. |
| 4818 TRINITY | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | 7,706. |
| 7814 ELK | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -3,364. |
| 4411 HAMLIN | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -12,756. |
| 10533 HEIZER | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -11,884. |
| 5330 HITCHING POST | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -7,396. |
| 413 HOMECREST | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -2,380. |
| 129 JANIN | |

**Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (MATHEW PEREZ)**
**Form 8825 Rental Inc/Loss Details for Reporting Purposes**                 **Continuation Statement**

| Description | Amount |
|---|---|
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -2,642. |
| 502 GREENWAY | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -22,381. |
| 4306 BOROS | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -5,898. |
| 16255 HAMILTON POINT | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -3,797. |
| 214 JACKMAN | |
| PROPERTY TYPE: 1 SINGLE FAMILY RES | -28,868. |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ▮▮▮▮ | |

| | | 1120S, Line 21 | Dogtooth Ct | Julia Lane |
|---|---|---|---|---|
| | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | -39,626. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | | -6,613. | -5,816. |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 32,412. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . | | 0. | 126,863. | 206,825. |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no ▮▮▮▮ | |

| | | Brawner | Casa Rosa | Creeksbend |
|---|---|---|---|---|
| | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | -20,974. | -2,005. | -9,190. |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . | 114,670. | 142,602. | 168,548. |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ████ | |

| Shareholder's share of: | 1713 Dallas ☐ PTP ☐ Aggregated ☐ SSTB | 7517 Knockfin ☐ PTP ☐ Aggregated ☐ SSTB | 3330 Lariat ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | -11,946. | -3,885. | -2,377. |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | 133,650. | 480,955. | 72,985. |
| **Section 199A dividends** | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ████ | |

| Shareholder's share of: | 2110 Meadowview ☐ PTP ☐ Aggregated ☐ SSTB | 3322 Otranto ☐ PTP ☐ Aggregated ☐ SSTB | 7225 Owen ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | -4,467. | -11,443. | -12,182. |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | 154,588. | 183,620. | 376,126. |
| **Section 199A dividends** | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|

| Shareholder's name: MATHEW PEREZ | Shareholder's identifying no: ▉ | |

| | 424 Palmetto | 2390 River Crst | 809 St Peter |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

**Shareholder's share of:**

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) | -5,328. | -3,261. | -6,791. |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | 183,620. | 158,672. | 140,337. |
| **Section 199A dividends** | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|

| Shareholder's name: MATHEW PEREZ | Shareholder's identifying no: ▉ | |

| | 4818 Trinity | 7814 Elk | 4411 Hamlin |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

**Shareholder's share of:**

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) | 7,706. | -3,364. | -12,756. |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | 144,831. | 138,110. | 217,537. |
| **Section 199A dividends** | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ██████ | |

| | | 10533 Heizer | 5330 Hitching Post | 413 Homecrest |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | −11,884. | −7,396. | −2,380. |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . | | 169,508. | 179,522. | 137,224. |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ██████ | |

| | | 129 Janin | 502 Greenway | 4306 Boros |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | −2,642. | −22,381. | −5,898. |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . | | 151,076. | 124,521. | 121,917. |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: PLUTUS PROPERTIES LLC | | Corporation's EIN: 81-1221667 | |
|---|---|---|---|
| Shareholder's name: MATHEW PEREZ | | Shareholder's identifying no: ▮▮▮▮ | |

| | 16255 Hamilton Point | 214 Jackman | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

**Shareholder's share of:**

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | -3,797. | -28,868. | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . . . . | 137,917. | 128,129. | |
| **Section 199A dividends**. . . . . | | | | |


## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |

| | | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

**Shareholder's share of:**

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends**. . . . . | | | | |

OMB No. 1545-0123

# Compensation of Officers

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.**

| Name | Employer identification number |
|---|---|
| PLUTUS PROPERTIES LLC | 81-1221667 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** MATHEW PEREZ | ■ | 100% | 100% | % | 32,412. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 32,412. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 32,412. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA** REV 09/03/25 PRO Form **1125-E** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 1120S RESIDENTIAL RENTAL | 81-1221667 |

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12   **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . .   **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

**Part V**  Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**   **24b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1  .  **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1  .  .  .  .  .  .  .  .  .  .  .  .  **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles)  . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven  .  .  .  .  .  .  .  . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32  .  .  .  .  .  .  . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours?  .  .  .  .  . | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **35** Was the vehicle used primarily by a more than 5% owner or related person?  .  . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees?  See the instructions for vehicles used by corporate officers, directors, or 1% or more owners  .  . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?  .  .  .  .  .  .  .  .  .  . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?  .  .  .  .  .  .  .  .  .  .  .  . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions  .  .  .  . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| Org Costs | 01/01/2024 | 21,500. | IRC | 7.00 yrs | 3,071. |
| | | | | | |
| **43** Amortization of costs that began before your 2024 tax year  .  .  .  .  .  .  .  .  .  .  **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report  .  .  .  .  .  .  .  .  **44** | | | | | 3,071. |

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>**Go to *www.irs.gov/Form4562* for instructions and the latest information.** | OMB No. 1545-0172<br>**2024**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 Brawner | 81-1221667 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 02/24 | 114,670. | 27.5 yrs. | MM | S/L | 3,649. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 3,649. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 Casa Rosa | 81-1221667 |

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 06/24 | 142,602. | 27.5 yrs. | MM | S/L | 2,809. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 2,809. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 Creeksbend | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 09/24 | 168,548. | 27.5 yrs. | MM | S/L | 1,788. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 1,788. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2024**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 1713 Dallas | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 06/24 | 133,650. | 27.5 yrs. | MM | S/L | 2,633. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 2,633. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 7517 Knockfin | 81-1221667 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . \| **7** \| | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . \| **13** \| | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III** **MACRS Depreciation** (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 06/24 | 480,955. | 27.5 yrs. | MM | S/L | 9,473. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 9,473. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . \| **23** \| | | |

For Paperwork Reduction Act Notice, see separate instructions.          Form **4562** (2024)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
### Attach to your tax return.
### Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 3330 Lariat | 81-1221667 |

## Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II    Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III    MACRS Depreciation (**Don't** include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | 06/24 | 72,985. | 27.5 yrs. | MM | S/L | 1,438. |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

## Part IV    Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 1,438. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2024**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 2110 Meadowview | 81-1221667 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 06/24 | 154,588. | 27.5 yrs. | MM | S/L | 3,045. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 3,045. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions. Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 3322 Otranto | 81-1221667 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| **1** | Maximum amount (see instructions) | **1** | 1,220,000. |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| **7** | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| **15** | Property subject to section 168(f)(1) election | **15** | |
| **16** | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 05/24 | 183,620. | 27.5 yrs. | MM | S/L | 4,173. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** | |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 4,173. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.        Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2024**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 7225 Owen | 81-1221667 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation** (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 05/24 | 376,126. | 27.5 yrs. | MM | S/L | 8,548. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 8,548. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 424 Palmetto | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 01/24 | 183,620. | 27.5 yrs. | MM | S/L | 6,399. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| **(a)** Classification of property | | | **(d)** | **(e)** | **(f)** | **(g)** |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 6,399. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**        Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **20**24 |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. <br> Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 2390 River Crst | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | 07/24 | 158,672. | 27.5 yrs. | MM | S/L | 2,645. |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | |
|---|---|---|---|---|---|
| 20a   Class life | | | | S/L | |
| b   12-year | | 12 yrs. | | S/L | |
| c   30-year | | 30 yrs. | MM | S/L | |
| d   40-year | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 2,645. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.      Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 809 St Peter | 81-1221667 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| **1** | Maximum amount (see instructions) | **1** | 1,220,000. |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **7** | Listed property. Enter the amount from line 29 . . . . **7** | | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| **15** | Property subject to section 168(f)(1) election | **15** | |
| **16** | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 02/24 | 140,337. | 27.5 yrs. | MM | S/L | 4,465. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** | |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 4,465. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 4818 Trinity | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 03/24 | 144,831. | 27.5 yrs. | MM | S/L | 4,169. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 4,169. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**        Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 7814 Elk | 81-1221667 |

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12   . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 02/24 | 138,110. | 27.5 yrs. | MM | S/L | 4,394. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary   (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions   . | **22** | 4,394. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . .   | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** <br> **Attach to your tax return.** <br> **Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | **2024** <br> Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 4411 Hamlin | 81-1221667 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation** (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 12/24 | 217,537. | 27.5 yrs. | MM | S/L | 330. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 330. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

# Depreciation and Amortization

## (Including Information on Listed Property)

**Attach to your tax return.**

**Go to** *www.irs.gov/Form4562* **for instructions and the latest information.**

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 10533 Heizer | 81-1221667 |

## Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 05/24 | 169,508. | 27.5 yrs. | MM | S/L | 3,852. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | 22 | 3,852. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 5330 Hitching Post | 81-1221667 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 02/24 | 179,522. | 27.5 yrs. | MM | S/L | 5,712. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) Recovery period | (e) Convention | (f) Method | (g) |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 5,712. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 413 Homecrest | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . ☐ | | |

#### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 02/24 | 137,224. | 27.5 yrs. | MM | S/L | 4,366. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 4,366. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2024** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 129 Janin | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | 09/24 | 151,076. | 27.5 yrs. | MM | S/L | 1,602. |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,602. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2024**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 502 Greenway | 81-1221667 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| **1** | Maximum amount (see instructions) | **1** | 1,220,000. |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| **7** | Listed property. Enter the amount from line 29 ..... **7** | | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| **15** | Property subject to section 168(f)(1) election | **15** | |
| **16** | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (**Don't** include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

### Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 09/24 | 124,521. | 27.5 yrs. | MM | S/L | 1,321. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** | |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,321. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 4306 Boros | 81-1221667 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| **1** | Maximum amount (see instructions) | **1** | 1,220,000. |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **7** | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| **15** | Property subject to section 168(f)(1) election | **15** | |
| **16** | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 08/24 | 121,917. | 27.5 yrs. | MM | S/L | 1,663. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** | |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,663. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                   Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 16255 Hamilton Point | 81-1221667 |

**Part I   Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 11/24 | 137,917. | 27.5 yrs. | MM | S/L | 627. |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 627. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2024**<br>Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | **Identifying number** |
|---|---|---|
| PLUTUS PROPERTIES LLC | Form 8825 214 Jackman | 81-1221667 |

**Part I  Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III  MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 03/24 | 128,129. | 27.5 yrs. | MM | S/L | 3,689. |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary  (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 3,689. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**Form 1120S**  **199A Statement A Summary**  **2024**

Corporation's Name: <u>PLUTUS PROPERTIES LLC</u>   Corporation's EIN: <u>81-1221667</u>

|  | 1120S, Line 21 | Dogtooth Ct | Julia Lane |
|---|---|---|---|
|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | 1120S, Line 21 | Dogtooth Ct | Julia Lane |
|---|---|---|---|
| Ordinary business inc (loss) . | -39,626. | | |
| Rental income (loss) . . . . . | | -6,613. | -5,816. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 32,412. | | |
| UBIA of qualified property . . . | 0. | 126,863. | 206,825. |
| Section 199A dividends . . . . . . . . . . | | | |

Corporation's Name: PLUTUS PROPERTIES LLC     Corporation's EIN: 81-1221667

| | Brawner ☐ PTP ☐ Aggregated ☐ SSTB | Casa Rosa ☐ PTP ☐ Aggregated ☐ SSTB | Creeksbend ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | Brawner | Casa Rosa | Creeksbend |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | -20,974. | -2,005. | -9,190. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 114,670. | 142,602. | 168,548. |
| Section 199A dividends . . . . | | | |

Corporation's Name: PLUTUS PROPERTIES LLC     Corporation's EIN: 81-1221667

|  | 1713 Dallas | 7517 Knockfin | 3330 Lariat |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | 1713 Dallas | 7517 Knockfin | 3330 Lariat |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | -11,946. | -3,885. | -2,377. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 133,650. | 480,955. | 72,985. |
| Section 199A dividends . . . . . . . . . . | | | |

Corporation's Name: <u>PLUTUS PROPERTIES LLC</u>    Corporation's EIN: <u>81-1221667</u>

| | 2110 Meadowview | 3322 Otranto | 7225 Owen |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | -4,467. | -11,443. | -12,182. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 154,588. | 183,620. | 376,126. |
| Section 199A dividends . . . . | | | |

Corporation's Name: PLUTUS PROPERTIES LLC     Corporation's EIN: 81-1221667

| | 424 Palmetto | 2390 River Crst | 809 St Peter |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | 424 Palmetto | 2390 River Crst | 809 St Peter |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | −5,328. | −3,261. | −6,791. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 183,620. | 158,672. | 140,337. |
| Section 199A dividends . . . . . . . . . . . | | | |

Corporation's Name: PLUTUS PROPERTIES LLC     Corporation's EIN: 81-1221667

| | 4818 Trinity | 7814 Elk | 4411 Hamlin |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | 4818 Trinity | 7814 Elk | 4411 Hamlin |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | 7,706. | -3,364. | -12,756. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 144,831. | 138,110. | 217,537. |
| Section 199A dividends . . . . | | | |

Corporation's Name: <u>PLUTUS PROPERTIES LLC</u>     Corporation's EIN: 81-1221667

| | 10533 Heizer | 5330 Hitching Post | 413 Homecrest |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | 10533 Heizer | 5330 Hitching Post | 413 Homecrest |
|---|---|---|---|---|
| Ordinary business inc (loss) . | | | | |
| Rental income (loss) . . . . . | | -11,884. | -7,396. | -2,380. |
| Royalty income (loss) . . . . . | | | | |
| Section 1231 gain (loss) . . . | | | | |
| Other income (loss) . . . . . . | | | | |
| Section 179 deduction . . . . | | | | |
| Other deductions . . . . . . . | | | | |
| W-2 wages . . . . . . . . . . | | | | |
| UBIA of qualified property . . . | | 169,508. | 179,522. | 137,224. |
| Section 199A dividends . . . . . . . . . . | | | | |

Corporation's Name: <u>PLUTUS PROPERTIES LLC</u>  Corporation's EIN: <u>81-1221667</u>

| | 129 Janin | 502 Greenway | 4306 Boros |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | 129 Janin | 502 Greenway | 4306 Boros |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | -2,642. | -22,381. | -5,898. |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 151,076. | 124,521. | 121,917. |
| Section 199A dividends . . . . | | | |

Corporation's Name: PLUTUS PROPERTIES LLC     Corporation's EIN: 81-1221667

| | 16255 Hamilton Point | 214 Jackman | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | -3,797. | -28,868. | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | 137,917. | 128,129. | |
| Section 199A dividends . . . . . . . . . . . | | | |

| Corporation's Name: _____ | Corporation's EIN: _____ |

|  | | | |
|---|---|---|---|
|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | _____ _____ | _____ | _____ |
| Rental income (loss) . . . . . | _____ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | _____ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | _____ _____ | _____ | _____ |
| Other income (loss) . . . . . . | _____ _____ | _____ | _____ |
| Section 179 deduction . . . . | _____ _____ | _____ | _____ |
| Other deductions . . . . . . . | _____ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | _____ _____ | _____ | _____ |
| UBIA of qualified property . . . | _____ _____ | _____ | _____ |

| | |
|---|---|
| Section 199A dividends . . . . | _____ _____ |

**Form 1120S**
**Schedule L**

**Other Assets**

**2024**

Name
PLUTUS PROPERTIES LLC

Employer ID Number
81-1221667

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | | |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| WORK IN PROCESS | 2,559,996. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . ▶ | 2,559,996. | |

| **Form 1120S**<br>**Schedule L** | **Other Liabilities**<br>**and Adjustments to Shareholders' Equity** | **2024** |

| Name | Employer ID Number |
| --- | --- |
| PLUTUS PROPERTIES LLC | 81-1221667 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
| --- | --- | --- |
| ST LOANS | 45,330. | 43,423. |
| CREDIT CARD PAYABLE | | 259,040. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** ▶ | 45,330. | 302,463. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** ▶ | | |